**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Rufino MONDRAGON–GUSMAN, Defendant–Appellant.**

No. 05–40100.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Feb. 22, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Philip G. Gallagher, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before JOLLY, DAVIS, and OWEN, Circuit Judges.

PER CURIAM: *

Rufino Mondragon–Gusman (Mondragon) appeals his conviction and sentence for illegal reentry after a previous deportation. Mondragon argues that the district reversibly erred under *United*

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

States v. Booker, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), by sentencing him pursuant to a mandatory application of the Sentencing Guidelines. There was no *"Booker"* error or Sixth Amendment violation because the only enhancement to Mondragon's sentence was for his prior conviction. *See Booker,* 125 S.Ct. at 756, 769. Nevertheless, the district court committed *"Fanfan"* error by sentencing Mondragon pursuant to a mandatory guidelines scheme. *See United States v. Walters,* 418 F.3d 461, 463–64 (5th Cir. 2005). We have previously rejected Mondragon's claim that such error is "structural" in nature. *See id.* at 463.

■ The Government concedes that Mondragon preserved his *Fanfan* argument. As such, this court reviews the claim for harmless error. *See id.* at 464. As the Government further concedes, there is no indication in the record that the district court would have imposed the same sentence had the guidelines been advisory rather than mandatory. Accordingly, we vacate the sentence and remand for resentencing in accordance with *Booker.* Because we vacate Mondragon's sentence due to the mandatory application of the guidelines, it is not necessary to address his additional claim that the district court committed reversible error by assessing a 12–level increase under U.S.S.G. § 2L1.2(b)(1)(B). *See United States v. Akpan,* 407 F.3d 360, 377 n. 62 (5th Cir.2005).

Finally, Mondragon argues that the "felony" and "aggravated felony" provisions of 8 U.S.C. § 1326(b)(1) and (b)(2) are unconstitutional on their face and as applied in his case in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). Mondragon's constitutional challenge is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Mondragon contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi,* we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza-Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Mondragon properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review. Accordingly, Mondragon's conviction is affirmed.

AFFIRMED IN PART; VACATED AND REMANDED IN PART.